# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### CASE NO. 19-CR-80181-RUIZ/REINHART

UNITED STATES OF AMERICA

v.

MINAL PATEL, a/k/a "Minalkumar Patel,"

**Defendant.**

_____/

## ADMITTED EXHIBITS LIST

| Exhibit Number | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 2 | 12/8/2022 | 12/8/2022 | Count 2: Claim Submitted for V.H. |
| 3 | 12/8/2022 | 12/8/2022 | Count 3: Claim Submitted for E.G. |
| 4 | 12/8/2022 | 12/8/2022 | Count 4: Claim Submitted for H.K. |
| 6 | 12/8/2022 | 12/8/2022 | Count 6: Payment from LabSolutions to Brett Hirsch |
| 7 | 12/8/2022 | 12/8/2022 | Count 7: Payment from LabSolutions to Brett Hirsch |
| 8 | 12/8/2022 | 12/8/2022 | Count 8: Payment from LabSolutions to XGEN Marketing |
| 9 | 12/8/2022 | 12/8/2022 | Count 9: Payment from LabSolutions to XGEN Marketing |
| 101 | 11/29/2022 | 11/29/2022 | Medicare Contractor Regions: 2016 to 2019 |
| 103 | 12/8/2022 | 12/8/2022 | Referring Provider Distribution by State |
| 106 | 12/8/2022 | 12/8/2022 | CGx Billed & Paid (Part B) by Practice Location |
| 107 | 11/29/2022 | 11/29/2022 | Top Procedure Codes Part B (Billed > $1M) |
| 108 | 11/29/2022 | 11/29/2022 | Top 10 CGX Procedure Codes Part B |
| 109 | 11/29/2022 | 11/29/2022 | CGx Criteria |
| 110 | 11/29/2022 | 11/29/2022 | Tier 2 CGx Criteria |
| 111 | 11/29/2022 | 11/29/2022 | PGx Criteria |
| 112 | 12/8/2022 | 12/8/2022 | Total Billed (Part B & C) by Test |
| 113 | 12/8/2022 | 12/8/2022 | CGx Tests Billed (Part B) |
| 114 | 12/8/2022 | 12/8/2022 | Tests Billed For Beneficiaries with at Least One CGX Test (Part B) |
| 115 | 12/8/2022 | 12/8/2022 | Diagnosis Codes for CGx Tests – Part B |
| 116 | 12/8/202 | 12/8/2022 | Summary of CGx Procedure Codes |

| 122A | 12/8/2022 | 12/8/2022 | LabSolutions Inc – Sources of Funds January 2017 to August 2019 |
|---|---|---|---|
| 123 | 12/8/2022 | 12/8/2022 | Flow of Funds through Minal Patel Entities |
| 124 | 12/8/2022 | 12/8/2022 | Payments to Select Marketers January 2017 to August 2019 |
| 125 | 12/8/2022 | 12/8/2022 | Summary of Payments through XGEN and BBAR |
| 126 | 12/8/2022 | 12/8/2022 | Payments to Minal Patel |
| 127 | 12/8/2022 | 12/8/2022 | Flow of Medicare Funds from Lab Solutions to Minal Patel January 2017 to April 2019 |
| 128 | 12/8/2022 | 12/8/2022 | Ferrari Payment January 2018 to August 2018 |
| 129 | 12/8/2022 | 12/8/2022 | Hennessy Jaguar Land Rover Payment March 2019 to May 2019 |
| 132 | 12/8/2022 | 12/8/2022 | Summary of Patel Calls with Ramamurthy |
| 133 | 12/8/2022 | 12/8/2022 | Summary of Patel Calls with Griner |
| 134 | 12/8/2022 | 12/8/2022 | Summary of Patel Calls with Hirsch |
| 135 | 12/5/2022 | 12/5/2022 | Summary of Patel Calls with Sporn |
| 137 | 12/8/2022 | 12/8/2022 | LabSolutions American Express Transactions |
| 138 | 12/8/2022 | 12/8/2022 | Summary of Patel Movement of Funds |
| 139 | 12/8/2022 | 12/8/2022 | Patel Signature Cards |
| 140 | 12/8/2022 | 12/8/2022 | LabSolutions Payments to Select Individuals |
| 151 | 12/8/2022 | 12/8/2022 | XGEN Transaction Summary |
| 153 | 12/8/2022 | 12/8/2022 | ePay Transaction Summary |
| 154 | 12/8/2022 | 12/8/2022 | Hirsch Transaction Summary |
| 155 | 12/5/2022 | 12/5/2022 | MediPak Transaction Summary |
| 156 | 12/8/2022 | 12/8/2022 | McKeon and Dinnen to Telemeds and Telemarketers |
| 157 | 12/8/2022 | 12/8/2022 | Composite of Payments from LabSolutions to Hirsch |
| 158 | 12/8/2022 | 12/8/2022 | Composite of Payments from LabSolutions to XGEN |
| 159 | 12/8/2022 | 12/8/2022 | Composite of Payments from LabSolutions to MediPak |
| 165 | 12/8/2022 | 12/8/2022 | Q Health Services Summary |
| 166 | 12/8/2022 | 12/8/2022 | Claims Submitted for Assorted Beneficiaries |
| 201A | 11/29/2022 | 11/29/2022 | 2017 LabSolutions Medicare Part B Billing Data (3309102019003 LABSOLUTIONS LLC Part B 2017.xlsx) |
| 201B | 11/29/2022 | 11/29/2022 | 2018 LabSolutions Medicare Part B Billing Data (3309102019003 LABSOLUTIONS LLC Part B 2018.xlsx) |
| 201C | 11/29/2022 | 11/29/2022 | January 1 - September 6, 2019 LabSolutions Medicare Part B Billing Data (3309102019003 LABSOLUTIONS LLC Part B 2019.xlsx) |
| 202A | 11/29/2022 | 11/29/2022 | 2017-19 LabSolutions Aetna Medicare Part C Billing Data (20193909 SPM HHS-OIG.xlsx) |

| 202B | 11/29/2022 | 11/29/2022 | Aetna Medicare Part C Billing Data Certificate of Authenticity (HLX_03-00000116) |
|------|-----------|-----------|--------------------------------------------------|
| 203A | 11/29/2022 | 11/29/2022 | 2017-19 LabSolutions Humana Medicare Part C Billing Data (Claims Data.xlsx) |
| 203B | 11/29/2022 | 11/29/2022 | Humana Medicare Part C Billing Data Certificate of Authenticity (HLX_03_00000117) |
| 204A | 11/29/2022 | 11/29/2022 | 2017-19 LabSolutions Optum Medicare Part C Billing Data (United 963042.xlsx) |
| 204B | 11/29/2022 | 11/29/2022 | Optum Certificate of Authenticity (HLX_41_0000005511 - 512) |
| 205A | 11/29/2022 | 11/29/2022 | 2017-19 LabSolutions WellCare Medicare Part C Billing Data (Lab Claims 1.1.17-10.2.19.xlsx) |
| 205B | 11/29/2022 | 11/29/2022 | WellCare Medicare Part C Billing Data Certificate of Authenticity (HLX_03-00000119) |
| 206A | 11/29/2022 | 11/29/2022 | Claims Data for Count Beneficiaries (3310062022016 ALOB - 3 Beneficiaries.xlsx) |
| 206B | 11/29/2022 | 11/29/2022 | Letter Certifying Claims Data for Count Beneficiaries (Partial Letter.pdf) |
| 207A | 11/29/2022 | 11/29/2022 | 3307262021009 21 Providers - DME Referring.xlsx |
| 207B | 11/29/2022 | 11/29/2022 | 3307262021009 21 Providers - HHA Attending.xlsx |
| 207C | 11/29/2022 | 11/29/2022 | 3307262021009 21 Providers - Part A Attending.xlsx |
| 207D | 11/29/2022 | 11/29/2022 | 3307262021009 21 Providers - Part B Referring 2017-2018.xlsx |
| 207E | 11/29/2022 | 11/29/2022 | 3307262021009 21 Providers - Part B Referring 2019-2021.xlsx |
| 207F | 11/29/2022 | 11/29/2022 | 3307262021009 21 Providers - Part B Rendering.xlsx |
| 209A | 11/29/2022 | 11/29/2022 | 2014-01-02, LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000287-346) (1275971707 - 85B - INITIAL ENROLLMENT.pdf) |
| 209B | 11/30/2022 | 11/30/2022 | 2014-01-09, Letter from CMS to LabSolutions re Receipt of Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000271) (1275971707 - 85B - INITIAL ENROLLMENT 1.1.pdf) |
| 209C | 11/30/2022 | 11/30/2022 | 2014-02-19, Email from Cahaba to LabSolutions re Missing Application Fee Payment - LabSolutions CMS-855B (Cahaba) (HLX_04-00000284) (1275971707 - 85B - INITIAL ENROLLMENT 1.7.pdf) |

| 209D | 11/30/2022 | 11/30/2022 | 2014-03-19, Letter from CMS to LabSolutions Rejecting Initial Medicare Enrollment for Failure to Submit Application Fee (Cahaba) (HLX-04-00000285 - 286) (1275971707 - 85B - INITIAL ENROLLMENT 1.8.pdf) |
|---|---|---|---|
| 209E | 11/30/2022 | 11/30/2022 | 2014-03-20, Email from LabSolutions to Cahaba re Proof of Payment for Medicare Enrollment Application + Attached Proof of Payment (HLX_04-00000276-278) (1275971707 - 85B - INITIAL ENROLLMENT 1.4.pdf; 1275971707 - 85B - INITIAL ENROLLMENT 1.5.pdf) |
| 209F | 11/30/2022 | 11/30/2022 | 2014-03-25, Site Visit Report for LabSolutions (Cahaba) (HLX_04-00000279-283) (1275971707 INITIAL ENROLLMENT 1.6.pdf) |
| 209G | 11/30/2022 | 11/30/2022 | 2014-04-08, Letter from CMS to LabSolutions Approving Medicare Enrollment Form 855B - LabSolutions CMS-855B (Cahaba) (HLX_04-00000272-274) (1275971707 - 85B - INITIAL ENROLLMENT 1.2.pdf) |
| 209H | 11/30/2022 | 11/30/2022 | 2014-04-08, Letter from CMS to LabSolutions re Medicare Payment Cycles (Cahaba) (HLX_04-00000275) (12575971707 - 85B - INITIAL ENROLLMENT 1.3.pdf) |
| 210A | 11/29/2022 | 11/29/2022 | 2014-07-10, Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000355-406) (1275971707 - 85C 1.pdf) |
| 210B | 11/30/2022 | 11/30/2022 | 2014-07-17, Letter from CMS to LabSolutions Approving Amended Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000347) (1275971707 - 85C 1.1.pdf) |
| 212A | 11/29/2022 | 11/29/2022 | 2014-10-22, Second Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000407-428) (1275971707 - 85C 2.pdf) |
| 212B | 11/30/2022 | 11/30/2022 | 2014-10-22, Letter from CMS to LabSolutions re Second Amended LabSolutions CMS-855B (Cahaba) (HLX_04-00000348-349) (1275971707 - 85C 1.2.pdf) |

| | | | |
|---|---|---|---|
| 213A | 11/29/2022 | 11/29/2022 | 2015-06-05, Third Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000520-542) (1275971707 - 85C 5.pdf) |
| 213D | 11/29/2022 | 11/29/2022 | 2015-10-22, LabSolutions EFT Agreement (Cahaba) (HLX_04-00000511-513) (1275971707 - 85C 5.2 - EFT.pdf) |
| 214A | 11/29/2022 | 11/29/2022 | 2016-02-22, Fourth Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000434-483) (1275971707 - 85C 3.pdf) |
| 214B | 11/30/2022 | 11/30/2022 | 2016-02-24, Letter from CMS to LabSolutions Confirming Receipt of Fourth Amended LabSolutions Medicare Application Form 855B (Cahaba) (HLX_04-00000429) (1275971707 - 85C 3.1.pdf) |
| 214C | 11/30/2022 | 11/30/2022 | 2016-02-26, Letter from CMS to LabSolutions Requesting Additional Information on Fourth Amended LabSolutions Medicare Application (Cahaba) (HLX_04-00000430-431) (1275971707 - 85C 3.2.pdf) |
| 214D | 11/30/2022 | 11/30/2022 | 2016-03-30, Letter from CMS to LabSolutions Rejecting Fourth Amended Medicare Enrollment Application (Cahaba) (HLX_04-00000432) (12575971707 - 85C 3.3.pdf) |
| 216A | 11/29/2022 | 11/29/2022 | 2018-03-08, Electronic Medicare Enrollment Application for LabSolutions (HLX_04-00000547-555) (1275971707 - 85CW 1.pdf) |
| 217A | 11/29/2022 | 11/29/2022 | 2018-09-04, LabSolutions Electronic Medicare Enrollment Application Form 855B for Pennsylvania Location (Novitas) (LAB SOLUTIONS LLC - 855B ADR.pdf) (HLX_04-00000640-646) |
| 220 | 11/29/2022 | 11/29/2022 | 2014-11-25, Georgia Pain & Wellness Medicare Enrollment Form 855B (HLX_04-0000065-70) (CI 1.pdf) |
| 221A | 11/29/2022 | 11/29/2022 | 2011-04-26, Hapeville Medical Center Enrollment Form 855B (HLX_04-00000186-188) (IE 1.1.pdf) |

| 221B | 11/29/2022 | 11/29/2022 | 2011-04-26, Hapeville Medical Center Enrollment Form 855B (HLX_04-00000195-208) (IE 1.pdf) |
| 221C | 11/29/2022 | 11/29/2022 | 2011-04-13, Hapeville Medical Center Enrollment Form 855B (HLX_04-00000211-270) (IE 2.pdf) |
| 222A | 11/29/2022 | 11/29/2022 | 42 U.S.C. § 1395y (effective 04.16.2015 to 12.12.2016) (HLX_34-0000000073-100) |
| 222B | 11/29/2022 | 11/29/2022 | 42 U.S.C. § 1395y (effective 12.13.2016 to 10.23.2018) (HLX_34-0000000101-128) |
| 222C | 11/29/2022 | 11/29/2022 | 42 U.S.C. § 1395y (effective 10.24.2018 to 12.10.2020) (HLX_34-0000000129-156) |
| 223A | 11/29/2022 | 11/29/2022 | 42 U.S.C. § 1395x (effective 12.13.2016 to 02.08.2018) (HLX_35_0000000071-139) |
| 223B | 11/29/2022 | 11/29/2022 | 42 U.S.C. § 1395x (effective 02.09.2018 to 10.23.2018) (HLX_35_0000000140-208) |
| 223C | 11/29/2022 | 11/29/2022 | 42 U.S.C. § 1395x (effective 10.24.2018 to 03.26.2020) (HLX_35_0000000001-070) |

| 224A | 11/29/2022 | 11/29/2022 | 42 C.F.R. § 410.32 (effective 01.01.2013 to 12.31.2018) (HLX_34-0000000001-006) |
|---|---|---|---|
| 224B | 11/29/2022 | 11/29/2022 | 42 C.F.R. § 410.32 (effective 01.01.2019 to 03.302020) (HLX_34-0000000007-012) |
| 225A | 11/29/2022 | 11/29/2022 | 42 C.F.R. § 411.15 (effective 01.01.2015 to 09.30.2017) (HLX_34-0000000023-031) |
| 225B | 11/29/2022 | 11/29/2022 | 42 C.F.R. § 411.15 (effective 10.01.2017 to 09.30.2018) (HLX_34-0000000032-040) |
| 225C | 11/29/2022 | 11/29/2022 | 42 C.F.R. § 411.15 (effective 10.01.2018 to 11.01.2020) (HLX_34-0000000041-049) |
| 226A | 11/29/2022 | 11/29/2022 | 42 C.F.R. § 410.78 (effective 01.01.2016 to 12.31.2018) (HLX_34-0000000013-017) |
| 226B | 11/29/2022 | 11/29/2022 | 42 C.F.R. § 410.78 (effective 01.01.2019 to 03.30.2020) (HLX_34-0000000018-022) |

| 228A | 11/29/2022 | 11/29/2022 | 2016-01-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228B | 11/29/2022 | 11/29/2022 | 2016-10-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228C | 11/29/2022 | 11/29/2022 | 2016-12-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228D | 11/29/2022 | 11/29/2022 | 2017-01-01, Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228E | 11/29/2022 | 11/29/2022 | 2017-02-01, Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228F | 11/29/2022 | 11/29/2022 | 2017-10-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228G | 11/29/2022 | 11/29/2022 | 2017-12-14,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228H | 11/29/2022 | 11/29/2022 | 2018-01-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228I | 11/29/2022 | 11/29/2022 | 2018-03-08,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228J | 11/29/2022 | 11/29/2022 | 2018-10-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228K | 11/29/2022 | 11/29/2022 | 2019-01-01, Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228L | 11/29/2022 | 11/29/2022 | 2019-05-30, Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 230A | 11/29/2022 | 11/29/2022 | 2016-02-15, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230B | 11/29/2022 | 11/29/2022 | 2017-08-31, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |

| 230C | 11/29/2022 | 11/29/2022 | 2017-10-26, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
|---|---|---|---|
| 230D | 11/29/2022 | 11/29/2022 | 2017-11-02, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230E | 11/29/2022 | 11/29/2022 | 2017-11-30, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230F | 11/29/2022 | 11/29/2022 | 2018-01-01, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230G | 11/29/2022 | 11/29/2022 | 2018-01-29, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230H | 11/29/2022 | 11/29/2022 | 2018-02-26, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230I | 11/29/2022 | 11/29/2022 | 2018-07-12,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230J | 11/29/2022 | 11/29/2022 | 2018-08-09, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230K | 11/29/2022 | 11/29/2022 | 2018-08-23, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230L | 11/29/2022 | 11/29/2022 | 2018-11-22,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230M | 11/29/2022 | 11/29/2022 | 2019-01-01,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 231A | 11/29/2022 | 11/29/2022 | 2016-12-01,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
| 231B | 11/29/2022 | 11/29/2022 | 2018-01-01,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
| 231C | 11/29/2022 | 11/29/2022 | 2018-05-18, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |

| 231D | 11/29/2022 | 11/29/2022 | 2019-01-01, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
|------|-----------|-----------|-------------------------------------------------------------------------------------------|
| 231E | 11/29/2022 | 11/29/2022 | 2019-05-30, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
| 232D | 11/29/2022 | 11/29/2022 | 2018-02-26, Local Coverage Determination (LCD): Genetic Testing for Lynch Syndrome (L35024) |
| 232E | 11/29/2022 | 11/29/2022 | 2018-09-03, Local Coverage Determination (LCD): Genetic Testing for Lynch Syndrome (L35024) |
| 232F | 11/29/2022 | 11/29/2022 | 2018-09-03, Local Coverage Determination (LCD): Genetic Testing for Lynch Syndrome (L35024) |
| 232G | 11/29/2022 | 11/29/2022 | 2018-09-03, Local Coverage Determination (LCD): Genetic Testing for Lynch Syndrome (L35024) |
| 232H | 11/29/2022 | 11/29/2022 | 2018-09-03, Local Coverage Determination (LCD): Genetic Testing for Lynch Syndrome (L35024) |
| 233A | 11/29/2022 | 11/29/2022 | 2015-10-01, Local Coverage Determination (LCD): Genetic Testing for Lynch Syndrome (L35553) |
| 233B | 11/29/2022 | 11/29/2022 | 2018-01-29, Local Coverage Determination (LCD): Genetic Testing for Lynch Syndrome (L35553) |
| 235G | 11/29/2022 | 11/29/2022 | 2018-01-29, Local Coverage Determination (LCD): CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235H | 11/29/2022 | 11/29/2022 | 2018-02-26, Local Coverage Determination (LCD): CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235I | 11/29/2022 | 11/29/2022 | 2018-10-01, Local Coverage Determination (LCD): CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235J | 11/29/2022 | 11/29/2022 | 2018-10-01, Local Coverage Determination (LCD): CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 236A | 11/29/2022 | 11/29/2022 | 2016-01-01, Local Coverage Determination (LCD) : CYP2C19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35660) |

| 236B | 11/29/2022 | 11/29/2022 | 2018-01-29, Local Coverage Determination (LCD) : CYP2C19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35660) |
| 236C | 11/29/2022 | 11/29/2022 | 2018-01-29, Local Coverage Determination (LCD) : CYP2C19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35660) |
| 237D | 11/29/2022 | 11/29/2022 | 2018-01-29, Local Coverage Determination (LCD): APC and MUTYH Gene Testing (L36827) |
| 243 | 11/29/2022 | 11/29/2022 | CMS Claim Form 1500 |
| 244 | 11/29/2022 | 11/29/2022 | UB-04 Claim Form |
| 245 | 11/29/2022 | 11/29/2022 | CPT Gene Table Exhibit_Patel.xlsx |
| 246 | 11/29/2022 | 11/29/2022 | Medicare Enrollment Application Form CMS-855B (effective 2008 - 2011) |
| 247 | 11/29/2022 | 11/29/2022 | Medicare Enrollment Application Form CMS-855B (effective 2011 - 2019) |
| 260A | 11/29/2022 | 11/29/2022 | L.D. Benefits Integrity Referral Form (HLX_23-0000000603 - 604) |
| 260B | 11/29/2022 | 11/29/2022 | 2019-07-31, L.D. Letter from Novitas (HLX_23-0000000616 - 617) |
| 260C | 11/29/2022 | 11/29/2022 | 2019-08-07, Fax from LabSolutions to Novitas re: L.D. (HLX_23-0000000605 - 615) |
| 260D | 11/29/2022 | 11/29/2022 | 2019-08-08, L.D. Letter from Novitas (HLX_23-0000000601 - 602) |
| 301 | 12/8/2022 | 12/8/2022 | LabSolutions BB&T Account x0767 Combined Records |
| 302 | 12/8/2022 | 12/8/2022 | LabSolutions BB&T Account x5945 Combined Records |
| 303 | 12/8/2022 | 12/8/2022 | LabSolutions BB&T Account x5953 Combined Records |
| 304 | 12/8/2022 | 12/8/2022 | LabSolutions BB&T Account x6011 Combined Records |
| 305 | 12/8/2022 | 12/8/2022 | Minalkumar Patel BB&T Account x0065 Combined Records |
| 306 | 12/8/2022 | 12/8/2022 | Minalkumar Patel BB&T Account x0219 Combined Records |
| 307 | 12/8/2022 | 12/8/2022 | Minalkumar Patel BB&T Account x8788 Combined Records |
| 308 | 12/8/2022 | 12/8/2022 | Minalkumar Patel JPMC Account x0736 Combined Records |
| 309 | 12/8/2022 | 12/8/2022 | Minalkumar Patel JPMC Account x0957 Combined Records |
| 310 | 12/8/2022 | 12/8/2022 | Minalkumar Patel JPMC Account x9308 Combined Records |
| 311 | 12/8/2022 | 12/8/2022 | BBAR JPMC Account x0905 Combined Records |

| 312 | 12/8/2022 | 12/8/2022 | ePay Citywide Account x7082 Combined Records |
|-----|-----------|-----------|----------------------------------------------|
| 313 | 12/8/2022 | 12/8/2022 | White Medical Wells Fargo Account x4045 Combined Records |
| 314 | 12/8/2022 | 12/8/2022 | XGEN Wells Fargo Account x3990 Combined Records |
| 315 | 12/8/2022 | 12/8/2022 | Oasis Payroll Combined Records |
| 316 | 12/8/2022 | 12/8/2022 | Specialized Title Records (HLX_38_0000000073 - 107) |
| 317 | 12/8/2022 | 12/8/2022 | American Express Records (HLX_41_00000040 - 1892) |
| 318 | 12/8/2022 | 12/8/2022 | Records for 1118 Blackshear Dr., Decatur, GA 30033 |
| 319 | 12/8/2022 | 12/8/2022 | Mediverse (Christopher White) Wells Fargo Account x1659 Combined Records |
| 320 | 12/8/2022 | 12/8/2022 | Brett Hirsch Combined Banking Records |
| 321 | 12/8/2022 | 12/8/2022 | Marc Sporn Combined Banking Records |
| 322 | 12/8/2022 | 12/8/2022 | Georgia Department of Revenue Motor Vehicle Divison: Vehicle, Title, and Tag Information (HLX_42_0000005062 - 070) |
| 323 | 12/8/2022 | 12/8/2022 | Cashier's Check from Minalkumar Patel JPMC Account x0736 Payable to Hennessy Jaguar Land Rover North Atlanta (HLX_43_0000000007) |
| 324 | 12/8/2022 | 12/8/2022 | Q Health Services, LLC Wirtes |
| 328 | 12/8/2022 | 12/8/2022 | Lab Services LLC (Christopher Parks) Central Bank of Oklahoma Account x6953 Combined Records |
| 329 | 12/8/2022 | 12/8/2022 | Medipak (Marc Sporn) TD Bank Account x9809 Combined Records |
| 330 | 12/8/2022 | 12/8/2022 | IDGAF Marketing Bank of America Account x7052 Combined Records |
| 331 | 12/8/2022 | 12/8/2022 | KP Network JPMC Account x3777 Combined Records |
| 405 | 12/9/2022 | 12/9/2022 | W.H. Composite (doj_patel_3_0002084426-427; doj_patel_3_0002084428-430) |
| 407 | 12/9/2022 | 12/9/2022 | D.N. Composite (doj_patel_3_0002140378-380; doj_patel_3_0002140381-382) |
| 408C | 11/30/2022 | 11/30/2022 | P.W. Test Results |
| 410 | 12/2/2022 | 12/2/2022 | K.A. Patient File from UNC (HLX_38_0000000616 - 689) |
| 411A | 12/2/2022 | 12/2/2022 | V.H. Patiet Recording (20180621-092723_jstriggles_3053057747-all.mp3) |
| 411B | 12/2/2022 | 12/2/2022 | Transcript of V.H. Patient Recording (HLX_38_0000000457 - 406) |

| 412A | 12/2/2022 | 12/2/2022 | E.G. Patient Recording (20180522-124603_olouisjeune_9548159670-all.mp3) |
| 412B | 12/2/2022 | 12/2/2022 | Transcript of E.G. Patient Recording (HLX_38_0000000448 - 456) |
| 413A | 12/2/2022 | 12/2/2022 | H.K. Patient Recording (20180522-110047_pderisma_8137168159-all.mp3) |
| 413B | 12/2/2022 | 12/2/2022 | Transcript of H.K. Patient Recording (HLX_38_0000000442 - 447) |
| 414A | 12/2/2022 | 12/2/2022 | A.K. Patient Recording (20180523-161135_pwatikins_8108135584-all.mp3) |
| 414B | 12/2/2022 | 12/2/2022 | Transcript of A.K. Patient Recording (HLX_39_0000003285 - 292) |
| 415A | 12/2/2022 | 12/2/2022 | W.I. Patient Recording (20180521-095545_pwatikins_9417134259-all.mp3) |
| 415B | 12/2/2022 | 12/2/2022 | Transcript of W.I. Patient Recording (HLX_39_0000003293 - 302) |
| 416A | 12/2/2022 | 12/2/2022 | D.N. Patient Recording (20180531-164512_eparker_7722201855-all.mp3) |
| 416B | 12/2/2022 | 12/2/2022 | Transcript of D.N. Patient Recording (HLX_39_0000003303 - 308) |
| 417 | 12/2/2022 | 12/2/2022 | 2018-05-25, Email from Kirsten Sorenson (MyOnCallDoc) to LabSolutions (fax2@labsolutions.com), Thansi Ziros (BBAR), Shawn Griner (IDGAF), and others re: E.G., H.K., J.S., L.B., L.F. (doj_patel_3_0002137855) |
| 417A | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-25, E.G. Patient Chart (doj_patel_3_0002137856-858) |
| 417B | 12/2/2022 | 12/2/2022 | Attachment - E.G. Requisition Form (doj_patel_3_000002137859-860) |
| 417C | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-25, H.K. Patient Chart (doj_patel_3_0002137861-863) |
| 417D | 12/2/2022 | 12/2/2022 | Attachment - H.K. Requsition Form (doj_patel_3_0002137864-865) |
| 417E | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-25, J.S. Patient File (doj_patel_3_0002137866-868) |
| 417F | 12/2/2022 | 12/2/2022 | Attachment - J.S. Requisition Form (doj_patel_3-0002137869-870) |
| 417G | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-25, L.B. Patient Chart (doj_patel_3_0002137871-873) |
| 417H | 12/2/2022 | 12/2/2022 | Attachment - L.B. Patient Requisition Form (doj_patel_3_0002137874-875) |
| 417I | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-25, L.F. Patient Chart (doj_patel_002137876-878) |

| 417J | 12/2/2022 | 12/2/2022 | Attachment - L.F. Requisition Form (doj_patel_3_002137879-880) |
|------|-----------|-----------|---------------------------------------------------------------|
| 422 | 12/5/2022 | 12/5/2022 | 2018-05-29, Email from Marti Preston (BBAR) to Christian McKeon (XGEN), Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re: Schedule ups pick up (doj_patel_3_0001276430) |
| 424A | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-23, S.M. Requisition Form (doj_patel_3_0002146832-833) |
| 424B | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-23, S.M. Patient Chart (doj_patel_3_0002146834-835) |
| 424C | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-23, V.H. Patient File (doj_patel_3_0002146836) |
| 424D | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-23, V.H. Requisition Form (doj_patel_3_0002146838) |
| 424E | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-22, V.W. Requisition Form (doj_patel_3_002146840-841) |
| 424F | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-23, V.W. Patient Chart (doj_patel_3_0002146842-843) |
| 424G | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-21, W.M.P. Patient Chart (doj_patel_3_0002146844-845) |
| 424H | 12/2/2022 | 12/2/2022 | Attachment - W.M.P. Requisition Form (doj_patel_3_0002146846-849) |
| 424I | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-22, V.T. Patient Chart (doj_patel_3_0002146850-851) |
| 424J | 12/2/2022 | 12/2/2022 | Attachment - V.T. Requisition Form (doj_patel_3_0002146852-853) |
| 425 | 12/2/2022 | 12/2/2022 | 2018-06-01, Email from Donald.h@myoncalldoc.com (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re: J.O., A.K, K.B., D.L., M.S. (doj_patel_3_0002139479) |
| 425A | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-30, J.O. Patient Chart (doj_patel_3_0002139480-482) |
| 425B | 12/2/2022 | 12/2/2022 | Attachment - J.O. Requisition Form (doj_patel_3_0002139483-484) |
| 425C | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-03, A.K. Patient Chart (doj_patel_3_0002139485-487) |
| 425D | 12/2/2022 | 12/2/2022 | Attachment - A.K. Requisition Form (doj_patel_3_002139488-489) |
| 425E | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-30, K.B. Patient Chart (doj_patel_3_0002139490-492) |
| 425F | 12/2/2022 | 12/2/2022 | Attachment - K.B. Requisition Form (doj_patel_3_0002139493-494) |

| 425G | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-30, D.L. Patient Chart (doj_patel_3_0002139495-497) |
| 425H | 12/2/2022 | 12/2/2022 | Attachment - D.L. Requisition Form (doj_patel_3_0002139498-499) |
| 425I | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-30, M.S. Patient Chart (doj_patel_3_0002139500-502) |
| 425J | 12/2/2022 | 12/2/2022 | Attachment - M.S. Requisition Form (doj_patel_3_0002139503-504) |
| 429 | 12/2/2022 | 12/2/2022 | 2017-09-11, Email from Kirsten Sorenson (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re: R.K., W.H. (doj_patel_3_0002084421) |
| 429A | 12/2/2022 | 12/2/2022 | Attachment - R.K. Requisition Form (doj_patel_3_0002084422-423) |
| 429B | 12/2/2022 | 12/2/2022 | Attachment - R.K. Requisition Form (doj_patel_3_0002084424-425) |
| 429C | 12/2/2022 | 12/2/2022 | Attachment - W.H. Requisition Form (doj_patel_3_0002084426-427) |
| 429D | 12/2/2022 | 12/2/2022 | Attachment - W.H. Patient Chart (doj_patel_3_0002084428-430) |
| 430 | 12/2/2022 | 12/2/2022 | 2018-05-25, Email from Kirsten Sorenson (MyOnCallDoc) to LabSolutions (fax2@labsolutions.com), Thansi Ziros, Shawn Griner, and others re: W.I., V.A., R.B., M.W., R.S. (doj_patel_3_0002137900) |
| 430A | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-24, W.I. Patient Chart (doj_patel_3_0002137901-903) |
| 430B | 12/2/2022 | 12/2/2022 | Attachment - W.I. Requisition Form (doj_patel_3_0002137904-905) |
| 430C | 12/2/2022 | 12/2/2022 | Attachment - V.A. Requisition Form (doj_patel_3_0002137906-907) |
| 430D | 12/2/2022 | 12/2/2022 | Attachment - V.A. Patient Chart (doj_patel_3_0002137908-910) |
| 430E | 12/2/2022 | 12/2/2022 | Attachment - R.B. Requisition Form (doj_patel_3_0002137911-912) |
| 430F | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-25, R.B. Patient Chart (doj_patel_3_0002137913-915) |
| 430G | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-25, M.W. Patient Chart (doj_patel_3_0002137916-918) |
| 430H | 12/2/2022 | 12/2/2022 | Attachment - M.W. Requisition Form (doj_patel_3_0002137919-920) |
| 430I | 12/2/2022 | 12/2/2022 | Attachment - R.S. Requisition Form (doj_patel_3_0002137921-922) |

| 430J | 12/2/2022 | 12/2/2022 | Attachment - 2018-05-25, R.S. Patient Chart (doj_patel_3_0002137923-926) |
|------|-----------|-----------|---------------------------------------------------------------------------|
| 436 | 12/2/2022 | 12/2/2022 | 2018-06-05, Email from Kirsten Sorenson (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re: D.A. CGX, D.N. CGX, A.R.CGX, A.H. CGX (doj_patel_3_0002140372) |
| 436A | 12/2/2022 | 12/2/2022 | Attachment - D.A. Requisition Form (doj_patel_3_002140373-374) |
| 436B | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-01, D.A. Patient Chart (doj_patel_3_0002140375-377) |
| 436C | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-05, D.N. Patient Chart (doj_patel_3_0002140378-380) |
| 436D | 12/2/2022 | 12/2/2022 | Attachment - D.N. Requisition Form (doj_patel_3_0002140381-382) |
| 436E | 12/2/2022 | 12/2/2022 | Attachment - A.R. Requisition Form (doj_patel_3_0002140383-384) |
| 436F | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-04, A.R. Patient Chart (doj_patel_3_0002140385-387) |
| 436G | 12/2/2022 | 12/2/2022 | Attachment - A.H. Requisition Form (doj_patel_3_0002140388-389) |
| 436H | 12/2/2022 | 12/2/2022 | Attachment - 2018-06-04, A.H. Patient Chart (doj_patel_3_0002140390-392) |
| 442 | 12/2/2022 | 12/2/2022 | Composite RealTime Physicians Genetic Testing Requisition Forms (Hard Drive) |
| 443A | 12/2/2022 | 12/2/2022 | Composite of MyOnCallDoc Genetic Testing Requisition Forms (Hard Drive) |
| 443B | 12/2/2022 | 12/2/2022 | Composite MyOnCallDoc Genetic Testing Rest Results (Hard Drive) |
| 443C | 12/2/2022 | 12/2/2022 | Composite of MyOnCallDoc Billing Reports for BBAR and IDGAF (Hard Drive) |
| 444A | 12/2/2022 | 12/2/2022 | MyOnCallDoc Patient Files |
| 444B | 12/2/2022 | 12/2/2022 | MyOnCallDoc Patient Files |
| 446 | 12/2/2022 | 12/2/2022 | Composite of Dr. Tsai Requisitions (Hard Drive) |
| 447 | 12/2/2022 | 12/2/2022 | Composite of KPN Recordings (Hard Drive) |
| 450 | 11/30/2022 | 11/30/2022 | 2016-09-22, LabSolutions Provider's Preferred Order Form for Dr. Mangala Ramamurthy, Dr. Kannan Ramamurthy (doj_patel_3_0000855856 - doj_patel_3_0000855858) |
| 475 | 12/2/2022 | 12/2/2022 | D.B.S. Requisition Form (HLX_22-0000019059 - 060) |

| 477 | 12/2/2022 | 12/2/2022 | V.R. Requisition Form (HLX_22-0000043221 - 222) |
|---|---|---|---|
| 478 | 12/1/2022 | 12/1/2022 | V.H. Patient Files |
| 478A | 12/1/2022 | 12/1/2022 | V.H. Patient Files |
| 478B | 12/1/2022 | 12/1/2022 | V.H. Patient Files |
| 478C | 12/1/2022 | 12/1/2022 | V.H. Patient Files |
| 501 | 12/9/2022 | 12/9/2022 | 2013, Lab Solutions LLC Articles of Organization (HLX_09-00000146-147) |
| 502 | 12/9/2022 | 12/9/2022 | 2014, Lab Solutions LLC Annual Registration (HLX_09-00000137-138) |
| 503 | 12/9/2022 | 12/9/2022 | 2015, Lab Solutions LLC Annual Registration (HLX_09-00000139-142) |
| 504 | 12/9/2022 | 12/9/2022 | 2016-01-18, Lab Solutions LLC Annual Registration (HLX_09-00000135) |
| 505 | 12/9/2022 | 12/9/2022 | 2016-03-04, Lab Solutions LLC Annual Registration (HLX_09-00000136) |
| 506 | 12/9/2022 | 12/9/2022 | 2017, Lab Solutions LLC Annual Registration (HLX_09-00000143) |
| 507 | 12/9/2022 | 12/9/2022 | 2018, Lab Solutions LLC Annual Registration (HLX_09-00000144) |
| 508 | 12/9/2022 | 12/9/2022 | 2019, Lab Solutions LLC Annual Registration (HLX_09-00000145) |
| 601 | 12/7/2022 | 12/7/2022 | 2016-05-01, Fully Executed Laboratory Test Distribution Agreement between LabSolutions LLC and Alite Medical Solutions, LLC (doj_patel_3_0000904550-561) |
| 602 | 12/7/2022 | 12/7/2022 | 2017-05-23, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re: Labsolutions Agreement (doj_patel_3_0001127056) |
| 602A | 12/7/2022 | 12/7/2022 | Attachment - Draft Laboratroy Test Distribution Agreement between LabSolutions LLC and Alite Medical Solutions, LLC (doj_patel_3_0001127057-068) |
| 603 | 12/7/2022 | 12/7/2022 | 2017-08-16, Email from Brett Hirsch to Minal Patel re: Fwd: SKM_C554e17081618570.pdf (doj_patel_3_0000965151) |
| 603A | 12/7/2022 | 12/7/2022 | Attachment - Partially Executed Laboratory Test Distribution Agreement between LabSolutions LLC and Alite Medical Solutions, LLC (doj_patel_3_0000965152-163) |

| | | | |
|---|---|---|---|
| 604 | 12/9/2022 | 12/9/2022 | 2017-08-16, Email from Minal Patel to Jon Berarducci (LabSolutions) re: Fwd: SKM_C444e17081618570.pdf (doj_patel_3_0000965190) |
| 604A | 12/9/2022 | 12/9/2022 | Attachment - Partially Executed Laboratory Test Distribution Agreement between LabSolutions LLC and Alite Medical Solutions, LLC (doj_patel_3_0000965191-202) |
| 607A | 12/7/2022 | 12/7/2022 | 2017-11-11, Email from Jon Berarducci to Brett Hirsch, Minal Patel, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions) re: Please review and sign the October LabSolutions Commissions Attestation (doj_patel_3_0000974695 - 697) |
| 607D | 12/7/2022 | 12/7/2022 | 2018-08-06, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re: Completed: July Commissions Attestation (doj_patel_3_0002030318 - 319) + Attachment - Executed Compliance Agreement (doj_patel_3_0002030320 - 322) |
| 610 | 12/6/2022 | 12/6/2022 | 2017-01-06, Email from Christian McKeon to Minal Patel, Shawn Griner (IDGAF) re: Fw: Both Agreements (doj_patel_3_0000915420) |
| 610A | 12/6/2022 | 12/6/2022 | Attachment - 2016-09-30, Draft Laboratory Sales Representative Distribution Agreement between XGEN Marketing and LabSolutions (doj_patel_3_0000915421-434) |
| 611 | 12/9/2022 | 12/9/2022 | 2017-01-31, Email from Jon Berarducci (LabSolutions) to Christian McKeon, Minal Patel re: Contracts (doj_patel_3_0000924280) |
| 611A | 12/9/2022 | 12/9/2022 | Attachment - 2016-09-30, Draft Laboratory Test Distribution Agreement between Christian McKeon and LabSolutions LLC (doj_patel_3_0000924281-292) |
| 611B | 12/9/2022 | 12/9/2022 | Attachment - 2016-09-30, Draft Laboratory Test Distribution Agreement between XGEN Marketing LLC and LabSolutions LLC (doj_patel_3_0000924293-305) |
| 613 | 12/9/2022 | 12/9/2022 | 2018-07-05, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: Contract per our conversation (doj_patel_3_0001280101) |

| 613A | 12/9/2022 | 12/9/2022 | Attachment - 2017-01-01, Fully Executed Laboratory Test Distribution Agreement between XGEN Marketing LLC and LabSolutions LLC (doj_patel_3_0001280102-113) |
| 614 | 12/9/2022 | 12/9/2022 | 2019-02-14, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: 2019 Agreement (doj_patel_3_0001291496) |
| 614A | 12/9/2022 | 12/9/2022 | Attachment - 2019-01-01, Fully Executed Laboratory Test Distribution Agreement between XGEN Marketing LLC and LabSolutions LLC (doj_patel_3_0001291497-506) |
| 615 | 12/9/2022 | 12/9/2022 | 2019-04-29, Email from Docusign to Christian McKeon re: Completed: Labsolutions Agreement (doj_patel_3_0001295345) |
| 615A | 12/9/2022 | 12/9/2022 | Attachment - 2019-04-29, Letter from LabSolutions to XGEN re Termination of January 2019 Contract (doj_patel_3_0001295346) |
| 615B | 12/9/2022 | 12/9/2022 | Attachment - 2019-05-01, Fully Executed Laboratory Distribution Agreement between XGEN Marketing LLC and LabSolutions LLC (doj_patel_3_0001295347-357) |
| 620 | 12/6/2022 | 12/6/2022 | 2016-09-23, Email from Shawn Griner to Rachel Eisner (MyOnCallDoc) re: completed paperwork for IDGAF (HLX_38_0000000108) |
| 620A | 12/6/2022 | 12/6/2022 | Attachment - IDGAF Credit Card Authorization Form (HLX_38_0000000109-117) |
| 621 | 12/6/2022 | 12/6/2022 | 2017-01-02, Email from Rachel Eisner (MyOnCallDoc) to Shawn Griner, Craig Long (MyOnCallDoc) re: IDGAF Agreement (HLX_38_0000000127 ) |
| 621A | 12/6/2022 | 12/6/2022 | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - idgaf.pdf (HLX_38_0000000128-135) |
| 622 | 12/6/2022 | 12/6/2022 | 2017-01-18, Email from Shawn Griner to Christian McKeon re: Fw: Revised Agreement (HLX_38_0000000118) |
| 622A | 12/6/2022 | 12/6/2022 | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - idgaf revised (HLX_38_0000000119 - 126) |
| 623 | 12/6/2022 | 12/6/2022 | 2017-01-18, Email from Shawn Griner to Minal Patel re: Fw: Revised Agreement (doj_patel_3_0000919878) |

| | | | |
|---|---|---|---|
| 623A | 12/6/2022 | 12/6/2022 | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - idgaf revised.pdf (doj_patel_3_0000919883 - 890) |
| 650 | 12/5/2022 | 12/5/2022 | 2018-02-08, Email from Marc Sporn (CPL/MediPak) to Jon Berarducci (LabSolutions) and Will Slagle re:  Signed Agreement (doj_patel_3_0001113410) |
| 650A | 12/5/2022 | 12/5/2022 | Attachment - 2017-12-01 Partially Executed Laboratory Test Distribution Agreement between CPL Medial Group and LabSolutions (doj_patel_3_0001113411 - 423) |
| 651 | 12/5/2022 | 12/5/2022 | 2017-12-01, Laboratory Distribution Agreement - CPL Media Group Inc. d-b-a Medipak and Lab Services (doj_patel_3_0000904537-549) |
| 652 | 12/5/2022 | 12/5/2022 | 2019-01-01, Laboratory Distribution Agreement - CPL Media Group Inc. (doj_patel_3_0000869705-714) |
| 654A | 12/5/2022 | 12/5/2022 | 2018-02-12, Email from Sonal Jariwala (LabSolutions) to Jonathan Berarducci (LabSolutions) re:  Welcome! Please review and Sign the LabSolutions Compliance Agreement and BAA (doj_patel_3_0001113656 - 657) + Attachment - Executed Compliance Agreement (doj_patel_3_0001113658 - 660) |
| 665 | 11/30/2022 | 11/30/2022 | 2016-11-01, Email from Meena Rama to Omar Aleem (LabSolutions) re:  Completed:  Please DocuSign (HLX_GOV09_0000029095 - 096) |
| 665A | 11/30/2022 | 11/30/2022 | Attachment - 2016-09-22, Fully Executed Laboratory Sales Representative Distribution Agreement between Q Health Services and LabSolutions (HLX_GOV09_0000029097 - 109) |
| 667A | 11/30/2022 | 11/30/2022 | 2017-03-13, Email from Ramamurthy to Jon Berarducci (LabSolutions), Stacey Adair (LabSolutions), Nick Saliba (LabSolutions), others re:  We have not reeived your signed Compliance Agreement (doj_patel_3_0001118339) |

| 667B | 11/30/2022 | 11/30/2022 | 2017-11-11, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed: Please review and sign the October Labsolutions Commissions Attestation (doj_patel_3_0001106242 - 243) + Attachment - Executed Compliance Agreement (doj_patel_3_0001106244 - 246) |
|---|---|---|---|
| 675 | 12/6/2022 | 12/6/2022 | 2018-02-15, Email from Mark Vollaro (LifeMD) to Shawn Griner (IDGAF) and Christian McKeon (XGEN) re: Campaign Information (doj_patel_3_0001271084) |
| 675A | 12/6/2022 | 12/6/2022 | Attachment - Draft Telemedicine Program Agreement between LifeMD and BBAR Marketing (doj_patel_3_0001271085 - 103) |
| 676 | 12/6/2022 | 12/6/2022 | 2018-02-21, Email form Mark Vollaro (LifeMD) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF) re: Agreement (doj_patel_3_0002116439) |
| 676A | 12/6/2022 | 12/6/2022 | Attachment - 2018-02-15, Fully Executed Telemedicine Program Agreement between LifeMD and BBAR Marketing (doj_patel_3_0002116440 - 458) |
| 710 | 12/6/2022 | 12/6/2022 | 2017-08-01, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re: 2nd Updated Invoice 1762 from MyOnCallDoc (PRTWPP-2934RL-0000000046) |
| 710A | 12/6/2022 | 12/6/2022 | Attachment - idgaf_chartnotesreport_7_17_7_23_17.xlsx (PRTWPP-2934RL-0000000047) |
| 710B | 12/6/2022 | 12/6/2022 | Attachment - idgaf_chartnotesreport_7_31_17.xlsx (PRTWPP-2934RL-0000000048) |
| 710C | 12/6/2022 | 12/6/2022 | Attachment - idgaf_chartnotesreport_7_24_7_30_17.xlsx (PRTWPP-2934RL-0000000049) |
| 717 | 12/6/2022 | 12/6/2022 | 2017-11-17, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: Invoice 1814 from MyOnCallDoc (doj_patel_3_0002086675) |
| 717A | 12/6/2022 | 12/6/2022 | Attachment - Invoice_1814_from_MyOnCallDoc.pdf (doj_patel_3_0002086676 - 677) |
| 1001H | 12/7/2022 | 12/7/2022 | 2019-07-06_20-08-19_EDT |
| 1004 | 11/30/2022 | 11/30/2022 | Spit on Cancer RGV Video |

| 1115F | 12/9/2022 | 12/9/2022 | 2017-06-15, Deposition Transcript of Minal Patel 185:12-186:11 (doj_patel_3_0000862835) |
|---|---|---|---|
| 1115K | 12/9/2022 | 12/9/2022 | 2017-06-15, Deposition Transcript of Minal Patel 259:17-22 (doj_patel_3_0000862909) |
| 1115P | 12/9/2022 | 12/9/2022 | 2017-06-15, Deposition Transcript of Minal Patel 355:2-7 (doj_patel_3_0000863005) |
| 1116 | 12/5/2022 | 12/5/2022 | Swab Kit from Sporn Premises Search |
| 1121 | 12/8/2022 | 12/8/2022 | Minal Patel Toll Records (Hard Drive) |
| 1122 | 12/6/2022 | 12/6/2022 | Photos of Witnesses |
| 1123 | 11/30/2022 | 11/30/2022 | Photos of LabSolutions |
| 1124 | 12/7/2022 | 12/7/2022 | Photos of Boca Beach Resort |
| 1125 | 12/8/2022 | 12/8/2022 | Brett Hirsch's Phone Records |
| 1214A | 11/30/2022 | 11/30/2022 | Assorted Text Messages |
| 1214B | 11/30/2022 | 11/30/2022 | Assorted Text Messages |
| 1215 | 11/30/2022 | 11/30/2022 | Text Messages between Keith Youngswick and Sean Deegan (doj_patel_3_0002713454 - 519) |
| 1223 | 12/5/2022 | 12/5/2022 | 2018-08-09, Text Messages between Minal Patel and Marc Sporn (SPORN_0000218235) |
| 1224 | 12/5/2022 | 12/5/2022 | 2018-09-02, Text Messages between Minal Patel and Marc Sporn (SPORN_0000218243) |
| 1225 | 12/5/2022 | 12/5/2022 | 2018-10-30, Text Messages between Minal Patel and Marc Sporn (SPORN_0000218251 - 252) |
| 1234 | 11/30/2022 | 11/30/2022 | 2017-01-10, Text Messages between Senthil Ramamurthy, Brett Hirsch, Minal Patel (HLX_42_0000005288 - 294) |
| 1241 | 12/7/2022 | 12/7/2022 | Composite of Hirsch Text Messages (CD) |
| 1241G | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Keith Youngswick |
| 1241J | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Keith Youngswick |
| 1241L | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241LL | 12/7/2022 | 12/7/2022 | Text Messages between Minal Patel and Jon Berarducci |
| 1241N | 12/8/2022 | 12/8/2022 | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241O | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241P | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241Q | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241S | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Minal Patel |

| 1241T | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241U | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241V | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241X | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241FF | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241GG | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241HH | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241JJ | 12/7/2022 | 12/7/2022 | Text Messages Thread Between Brett Hirsch, Minal Patel, and Omar Aleem |
| 1241MM | 12/7/2022 | 12/7/2022 | Text Messages Thread between Brett Hirsch and Marc Sporn |
| 1243 | 12/7/2022 | 12/7/2022 | Text Messages thread between Brett Hirsch and Javiar (doj_patel_2_0001742280 - 308) |
| 1245 | 11/30/2022 | 11/30/2022 | Text Messages Thread between Senthil Ramamurthy and Nick Saliba (doj_patel_3_0000856840 - 877) |
| 1245A | 11/30/2022 | 11/30/2022 | Text Messages between Senthil Ramamurthy and Nick Saliba (doj_patel_3_0000856840 - 841) |
| 1245B | 11/30/2022 | 11/30/2022 | Text Messages between Senthil Ramamurthy and Nick Saliba (doj_patel_3_0000856855 - 856) |
| 1245C | 11/30/2022 | 11/30/2022 | Text Messages between Senthil Ramamurthy and Nick Saliba (doj_patel_3_0000856875 - 876) |
| 1247 | 11/30/2022 | 11/30/2022 | Text Messages Thread between Brett Hirsch, Minal Patel, Michael Lohan and Senthil Ramamurthy |
| 1247A | 11/30/2022 | 11/30/2022 | Attachment - Link to Screenshot of Youtube, Wu-Tang Clan - C.R.E.A.M. |
| 1318 | 11/30/2022 | 11/30/2022 | 2016-10-05, Email from Nicholas Vartanian to Senthil Ramamurthy re: PGX Codes (HLX_GOV09_0000028737) |
| 1318A | 11/30/2022 | 11/30/2022 | Attachment - Best Codes for Payment of PGx.docx (HLX_GOV09_0000028738 - 740) |
| 1319 | 11/30/2022 | 11/30/2022 | 2016-10-06, Email from Nicholas Vartanian to Senthil Ramamurthy re: Re: PGX Codes (HLX_GOV09_0000028840 - 841) |

| 1324 | 11/30/2022 | 11/30/2022 | 2016-11-10, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: RE: CGX Codes (HLX_GOV09_0000028790) |
| 1324A | 11/30/2022 | 11/30/2022 | Attachment - CGX CPT.xlsx (HLX_GOV09_0000028791) |
| 1325 | 11/30/2022 | 11/30/2022 | 2016-11-11, Email from Nicholas Vartanian (LabSolutions) re: Fwd: CPT Cancer w charge amount (HLX_GOV09_0000028709 - 710) |
| 1325A | 11/30/2022 | 11/30/2022 | Attachment - cpt cancer w charge amount.xlsx (HLX_GOV09_0000028711) |
| 1326 | 11/30/2022 | 11/30/2022 | 2016-11-11, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: Pgx sample report (HLX_GOV09_0000028741) |
| 1327 | 11/30/2022 | 11/30/2022 | 2016-11-11, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: RE: CPT Cancer w charge amount (HLX_GOV09_0000028797) |
| 1327A | 11/30/2022 | 11/30/2022 | Attachment - cpt cancer w charge amount.xlsx (HLX_GOV09_0000028798) |
| 1328 | 11/30/2022 | 11/30/2022 | 2016-11-11, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: RE: PGx Codes (HLX_GOV09_0000028836) |
| 1328A | 11/30/2022 | 11/30/2022 | Attachment - PGX.xlsx (HLX_GOV09_0000028837 - 839) |
| 1329 | 11/30/2022 | 11/30/2022 | 2016-11-18, Email from Frank Ngo to Nicholas Vartanian (LabSolutions) re: Re: B. Villegas (HLX_GOV09_0000028766 ) |
| 1330 | 11/30/2022 | 11/30/2022 | 2016-11-18, Email from Nicholas Vartanian to Frank Ngo, Senthil Ramamurthy re: Re: B. Villegas (HLX_GOV09_0000028767 - 768) |
| 1331 | 11/30/2022 | 11/30/2022 | 2016-11-18, Email from Senthil Ramamurthy to Nicholas Vartanian re: Re: B. Villegas (HLX_GOV09_0000028784 - 785) |
| 1332 | 11/30/2022 | 11/30/2022 | 2016-11-21, Email from Nicholas Vartanian to Senthil Ramamurthy re: CGX ICD10 Codes (HLX_GOV09_0000028685) |
| 1332A | 11/30/2022 | 11/30/2022 | Attachment - ICD CGX.docx (HLX_GOV09_0000028686 - 688) |
| 1333 | 11/30/2022 | 11/30/2022 | 2016-11-23, Email Chain between Senthil Ramamurthy, Minal Patel, Omar Aleem (LabSolutions), Nicholas Vartanian (LabSolutions) re Bright Waters Genetics Ad (PRTWPP-0783LS-0000004624 - 653) |

| 1334 | 11/30/2022 | 11/30/2022 | 2016-11-25, Email from Senthil Ramamurthy to Minal Patel re: Bright waters Genetics Ad script (HLX_GOV09_0000022813) |
|---|---|---|---|
| 1334A | 11/30/2022 | 11/30/2022 | Attachment - spit_on_cancer.pdf (HLX_GOV09_0000022814 - HLX_GOV09_816) |
| 1336 | 11/30/2022 | 11/30/2022 | 2016-12-1, Email from Frank Ngo to Nicholas Vartanian (LabSolutions), Senthil Ramamurthy re: Michael A. Flores MD (HLX_GOV09_0000028732) |
| 1337 | 11/30/2022 | 11/30/2022 | 2016-12-09, Email from Senthil Ramamurthy to Nicholas Vartanian (LabSolutions), Minal Patel, Frank Ngo re: Re: Payments Received and Commissions Breakdown (HLX_GOV09_0000027949 - 950) |
| 1338 | 11/30/2022 | 11/30/2022 | 2016-12-20, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy, Frank Ngo re: CANCER CPT CODES (HLX_GOV09_0000028683) |
| 1338A | 11/30/2022 | 11/30/2022 | Attachment - CPT CANCER 1.xlsx (HLX_GOV09_0000028684) |
| 1340 | 12/9/2022 | 12/9/2022 | 2016-12-21, Email from Nicholas Vartanian (LabSolutions) to Minal Patel re: Re: Wire (HLX_GOV09_0000028061 - 062) |
| 1343 | 11/30/2022 | 11/30/2022 | 2016-12-23, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: Fwd: QHL (HLX_GOV09_0000028715) |
| 1343A | 11/30/2022 | 11/30/2022 | Attachment - QHL.XLSX (HLX_GOV09_0000028716 - 725) |
| 1344 | 12/6/2022 | 12/6/2022 | 2016-12-23, Email from Nicholas Vartanian (LabSolutions) to Shawn Griner re: rama list (HLX_GOV09_0000028742) |
| 1344A | 12/6/2022 | 12/6/2022 | Attachment - RAMA MEDICAID.xlsx (HLX_GOV09_0000028743 - 8744) |
| 1345 | 11/30/2022 | 11/30/2022 | 2016-12-23, Email from Senthil Ramamurthy to Frank Ngo, Shawn Griner, Nicholas Vartanian (LabSolutions), Meena Rama, Minal Patel re: Fwd: FW: (HLX_GOV09_0000026194 - 197) |
| 1351 | 11/30/2022 | 11/30/2022 | 2017-01-16, Email from Senthil Ramamurthy to Minal Patel re: Fwd: pitch for Genetic Cancer screening (doj_patel_3_0000919453) |
| 1351A | 11/30/2022 | 11/30/2022 | Attachment - Bright waters pitch.doc (doj_patel_3_0000919454) |

| 1360 | 11/30/2022 | 11/30/2022 | 2017-01-26, Email from Senthil Ramamurthy to Minal Patel re: Fwd: Invitation: Medical Factoring Meeting @ Fri Jan 27, 2017 10am-11am (R Kumar) (doj_patel_3_0000923731 - 732) |
| 1364 | 11/30/2022 | 11/30/2022 | 2017-02-01, Email from Jon Berarducci (LabSolutions) to Senthil Ramamurthy, Tushar Narottam (LabSolutions), Minal Patel, Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions) (doj_patel_3_0000925387) |
| 1364A | 11/30/2022 | 11/30/2022 | Attachment - Jan16-31 Commission.xlsm (doj_patel_3_0000925388) |
| 1369 | 11/30/2022 | 11/30/2022 | 2017-02-16, Email from Senthil Ramamurthy to Minal Patel, Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions), John Scholtes re: Low commission report (doj_patel_3_00000928498) |
| 1370 | 12/9/2022 | 12/9/2022 | 2017-02-17, Email from Lab Solutions to Minal Patel, Various Employees re: Distribution E-Mails (doj_patel_3_0000928950 - 951) |
| 1372 | 12/1/2022 | 12/1/2022 | 2017-02-19, Email from Stacey Adair (LabSolutions) to Jonathan Hayes (LabSolutions), Nick Saliba (LabSolutions), Jon Berarducci (LabSolutions) re: Compliance Agreement Outline (doj_patel_3_0001036994-995) |
| 1375 | 11/30/2022 | 11/30/2022 | 2017-02-20, Email from John Scholtes to Senthil Ramamurthy, Nick Saliba, Minal Patel, Frank Ngo re: RE: Medicaid low reimbursement (doj_patel_3_0000929306) |
| 1376 | 11/30/2022 | 11/30/2022 | 2017-02-20, Email from Minal Patel to Senthil Ramamurthy, Nick Saliba (LabSolutions), John Scholtes, Frank Ngo re: Medicaid low reimbursement (doj_patel_3_0000929335) |
| 1382 | 11/30/2022 | 11/30/2022 | 2017-02-27, Email from Senthil Ramamurthy to Jon Berarducci (LabSolutions), Minal Patel, Nick Saliba (LabSolutions) re: Fwd: List (doj_patel_3_0000931483) |
| 1383 | 12/1/2022 | 12/1/2022 | 20107-02-27, Email from Nick Saliba (LabSolutions) to Stacey Adair (LabSolutions), Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), Jonathan Hayes (LabSolutions), Shelbi Davis (LabSolutions) re: LabSolutions Compliance Agreement (doj_patel_3_0001037576 - 578) |

| 1385 | 11/30/2022 | 11/30/2022 | 2017-03-01, Email from Jon Berarducci (LabSolutions), Senthil Ramamurthy, Frank Ngo, Nick Saliba (LabSolutions), Minal Patel, Tushar Narottam (LabSolutions) (doj_patel_3_0000931722) |
| --- | --- | --- | --- |
| 1385A | 11/30/2022 | 11/30/2022 | Attachment - February 16-28 Commission Rama Qhealth.xlsx (doj_patel_3_0000931723) |
| 1386 | 12/6/2022 | 12/6/2022 | 2017-03-02, Email from Sonal Jariwala to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), LS Management, Shelbi Davis, others re:  Unapproved Forms (doj_patel_3_0000932011) |
| 1386A | 12/6/2022 | 12/6/2022 | Attachment - Patient Request Fax (doj_patel_3_0000932012) |
| 1387 | 12/6/2022 | 12/6/2022 | 2017-03-02, Email from Shawn Griner to Sonal Jariwala (LabSolutions), LS Management, Shelbi Davis (LabSolutions), others re:  Unapproved Forms (doj_patel_3_0000932016) |
| 1388 | 12/6/2022 | 12/6/2022 | 2017-03-02, Email from Shawn Griner to Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions), Thanasi Ziros (LabSolutions), LS Management, Shelbi Davis (LabSolutions), others re:  Unapproved Forms (doj_patel_3_0000932048) |
| 1399A | 11/30/2022 | 11/30/2022 | Attachment - BWH - Genetics Training Gude 2.17.pdf (RAMAMURTHY_0135920 - 927) |
| 1399B | 11/30/2022 | 11/30/2022 | Attachment - Family History Questionnaire (RAMAMURTHY_0135928 - 945) |
| 1399C | 11/30/2022 | 11/30/2022 | Attachment - ICD CGX.docx (RAMAMURTHY_0135946 - 947) |
| 1399D | 11/30/2022 | 11/30/2022 | Attachment - Molecular Req Form (RAMAMURTHY_0135948 - 950) |
| 1399E | 11/30/2022 | 11/30/2022 | Attachment - Cancer Genomics Overview (RAMAMURTHY_0135951 - 952) |
| 1399F | 11/30/2022 | 11/30/2022 | Attachment - Predict Cancer Risk Assessment (RAMAMURTHY_0135953 - 960) |
| 1399G | 11/30/2022 | 11/30/2022 | Attachment - PREDICT Sample Report (RAMAMURTHY_0135961) |
| 1404 | 11/30/2022 | 11/30/2022 | 2017-04-03, Email from Senthil Ramamurthy to Jon Berarducci (LabSolutions), Sonal Jariwala (LabSolutions), Minal Patel, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions) re:  March 16th-31th Qhealth Commissions (doj_patel_3_0000944948) |

| 1413 | 12/9/2022 | 12/9/2022 | 2017-07-11, Email from frontdeskmail@wynnlasvegas.com to Minal Patel re: Guest Bill for Mangala Ramamurthy at Wynn Las Vegas (doj_patel_3_0000958297) |
|---|---|---|---|
| 1413A | 12/9/2022 | 12/9/2022 | Attachment - Wynn Encore Folio (wlv_new_folio564403204.pdf) (doj_patel_3_0000958298 - 299) |
| 1414 | 11/30/2022 | 11/30/2022 | 2017-07-26, Email from Minal Patel to Senthil Ramamurthy, Frank Ngo re:  Cease and desist (doj_patel_3_0000961253) |
| 1414A | 11/30/2022 | 11/30/2022 | Attachment - Termination Letter (doj_patel_3_0000961254 - 256) |
| 1415 | 11/30/2022 | 11/30/2022 | 2017-07-31, Email from Senthil Ramamurthy to Minal Patel re:  Fwd:  Expedia travel confirmation - July 31 - (Itinerary # 728456358206) (doj_patel_3_0000961698 - 704) |
| 1416 | 11/30/2022 | 11/30/2022 | 2017-07-31, Email from Nick Saliba (LabSolutions) to Senthil Ramamurthy, Frank Ngo, Minal Patel re:  Meeting Tomorrow (doj_patel_3_0000961708) |
| 1421 | 12/9/2022 | 12/9/2022 | 2017-08-24, Email from Michael Dinnen (ePay) to Minal Patel (forwarding email from Christian McKeon (XGEN)) re:  Fwd:  procedure (doj_patel_3_0000966426 - 427) |
| 1421A | 12/9/2022 | 12/9/2022 | Attachment - CTC Flow (doj_patel_3_0000966428) |
| 1421B | 12/9/2022 | 12/9/2022 | Attachment - cancer pitch2 (doj_patel_3_0000966429) |
| 1421C | 12/9/2022 | 12/9/2022 | Attachment - Cancer Screening Script (doj_patel_3_0000966430 - 432) |
| 1438 | 12/6/2022 | 12/6/2022 | 2017-11-12, Email from Rachel Eisner (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  P.S. (doj_patel_3_0002084906 - 907) |
| 1453 | 11/30/2022 | 11/30/2022 | 2018-01-26, Email from Senthil Ramamurthy to Minal Patel, Jon Berarducci (LabSolutions) re:  [no subject] (doj_patel_3_0000886958) |
| 1454 | 11/30/2022 | 11/30/2022 | 2018-01-26, Email from Jon Berarducci (LabSolutions) to Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions), Minal Patel re:  Fwd:  [no subject] (doj_patel_3_0000886959) |
| 1455 | 11/30/2022 | 11/30/2022 | 2018-02-05, Email from Senthil Ramamurthy to Minal Patel re:  Fwd:  SYLVIAM Progress Notes (doj_patel_3_0000887861) |

| 1455A | 11/30/2022 | 11/30/2022 | Attachment - Progress Notes - The Bryan Clinic 2.2.18.pdf (doj_patel_3_0000887862) |
|-------|------------|------------|-----------------------------------------------------------------------------------|
| 1456 | 11/30/2022 | 11/30/2022 | 2018-02-09, Email from Jon Berarducci (LabSolutions), to Senthil Ramamurthy, Minal Patel, others re:  Conference call (doj_patel_3_0000888354) |
| 1457 | 11/30/2022 | 11/30/2022 | 2018-02-09, Email from Senthil Ramamurthy to Jon Berarducci (LabSolutions), Minal Patel , others re:  Conference call (doj_patel_3_0000888356) |
| 1460 | 11/30/2022 | 11/30/2022 | 2018-02-14, Email from Senthil Ramamurthy to Minal Patel re:  Fwd:  Progress Notes for SYLVIAM (doj_patel_3_0000888831 - 832) |
| 1463 | 11/30/2022 | 11/30/2022 | 2018-02-19, Email from Camille Pogorevcnik (Rose Shore) to Minal Patel, Jon Berarducci (LabSolutions), Senthil Ramamurthy, Meena Rama re:  The Bryan Clinic SYLVIAM Payment (doj_patel_3_0000889113 - 142) |
| 1494 | 12/5/2022 | 12/5/2022 | 2018-07-12, Email from Marc Sporn to Minal Patel, re: Fw: the form that you sent me ... here it is back (NONPPM-8076MS-0000076391) |
| 1494A | 12/5/2022 | 12/5/2022 | Attachment - OTHER LABS CONSIDERATION CGX SYMPTOMS AND SIGNS AND CODES (NONPPM-8076MS-0000076392 - 395) |
| 1499 | 12/5/2022 | 12/5/2022 | 2018-07-24, Email from Marc Sporn to Minal Patel, re: Fwd: Predict Cancer Screening Requisition (NONPPM-8076MS-0000090139 - 140) |
| 1515 | 12/7/2022 | 12/7/2022 | 2018-09-17, Email from Brett Hirsch to Cecilia Godwin (LabSolutions), Minal Patel re:  Fwd Elite-Alite Sent to Lab Summary.xlsx (doj_patel_3_0000909778) |
| 1515A | 12/7/2022 | 12/7/2022 | Attachment - Elite-Alite Sent to Lab Summary.xlsx (doj_patel_3_0000909779) |
| 1529 | 12/9/2022 | 12/9/2022 | 2018-12-11, Email from Jon Berarducci (LabSolutions) to Minal Patel, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions) re:  Sales Update (doj_patel_3_0000843661 - 662) |
| 1610 | 12/8/2022 | 12/8/2022 | 2019-04-11, Email from Brett Hirsch to john@labsolutions.com, Minal Patel re: Fwd: DME Bust (doj_patel_3_0000861011 - 012) |

| 1616 | 12/6/2022 | 12/6/2022 | 2019-04-17, Email from Christian McKeon to Tobin Watt, Minal Patel re: [EXT] Flow chart (2022FOX0002741) |
|---|---|---|---|
| 1616A | 12/6/2022 | 12/6/2022 | 2019-04-17, Email from Christian McKeon to Tobin Watt, Minal Patel re: [EXT] Flow chart Attachment - CTC Flow New (2022FOX0002742) |
| 1629L | 12/6/2022 | 12/6/2022 | Attachment - CTC Flow New 4-29-2 (doj_patel_3_0001295888) |
| 1683 | 12/6/2022 | 12/6/2022 | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire (HLX_MP_0000226125) |
| 1683A | 12/6/2022 | 12/6/2022 | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Questionnaire  (HLX_MP_0000226126) |
| 1683B | 12/6/2022 | 12/6/2022 | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Hereditary Cancer Risk Assessment (HLX_MP_0000226128 - 134) |
| 1683C | 12/6/2022 | 12/6/2022 | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Critical Test Coverage Request by the Treating Provider (HLX_MP_0000226136 - 138) |
| 1683D | 12/6/2022 | 12/6/2022 | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Landscape of Clinical Evidence for Pharmacogenetic Testing (HLX_MP_0000226140 - 156) |
| 1683E | 12/6/2022 | 12/6/2022 | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Molecular Diagnostics Requisition (HLX_MP_0000226158 - 159) |
| 1684 | 12/6/2022 | 12/6/2022 | 2016-09-29, Email from Omar Aleem to Shawn Griner, Minal Patel re: Re: Update (HLX_MP_0000224758 - 759) |
| 1687 | 12/9/2022 | 12/9/2022 | 2017-01-31, Email from Sonal Jariwala (LabSolutions) to Minal Patel Fwd Patient CGx Kit Inquiry (doj_patel_3_000092449) |
| 1701 | 12/6/2022 | 12/6/2022 | 2017-04-04, Email from Shawn Griner to Shelbi Davis (LabSolutions) and Christian McKeon, cc Minal Patel Re Fwd Missed call from telemed patient (doj_patel_3_0000940934 - 936) |

| 1702 | 12/6/2022 | 12/6/2022 | 2017-04-04, Email from Shawn Griner to Shelbi Davis (LabSolutions) and Christina Zeragoza, cc Minal Patel, Re Fwd Missed Call from R. S. Telemed patient (doj_patel_3_0000940950 - 951) |
| 1703 | 12/6/2022 | 12/6/2022 | 2017-04-04, Email from Shelbi Davis (LabSolutions) to Christian McKeon, cc Shawn Griner and Minal Patel Re Fwd Missed Call from Telemed Patient (doj_patel_3_0000940943 - 945) |
| 1704 | 12/6/2022 | 12/6/2022 | 2017-04-04, Email from Thanasi Ziros to Shelbi Davis (LabSolutions) and Minal Patel, cc Shawn Griner Re Fwd Missed call from telemed patient (doj_patel_3_0000940968 - 970) |
| 1723 | 12/2/2022 | 12/2/2022 | Amy Roebuck (LabSolutions) Notes (PRTWPP-0384LS-000000000019 - 198) |
| 1807 | 12/7/2022 | 12/7/2022 | 2017-05-12, Email from Tushar Narottam (LabSolutions) to Keith Youngswick, Minal Patel, Brett Hirsch re:  April Commission (doj_patel_3_0000949255 - 256) |
| 1744A | 12/7/2022 | 12/7/2022 | Attachment - Brett March Adjudicated Commission.xlsx |
| 1746 | 12/5/2022 | 12/5/2022 | 2018-02-06, Email from Marc Sporn to Alex Santa re:  Fw:  Marc - for you to review/approve and send to Alex if this makes sense (NONPPM-8076MS-0000072116 - 117) |
| 1746A | 12/5/2022 | 12/5/2022 | Attachment - LabSolutions Requisition Form (NONPPM-8076MS-0000072118) |
| 1746B | 12/5/2022 | 12/5/2022 | Attachment - LabSolutions Requisition Form (NONPPM-8076MS-0000072118) |
| 1746C | 12/5/2022 | 12/5/2022 | Attachment - FEBRUARY 2018 CANCER BILLING ICD-10 CODES.pdf (NONPPM-8076MS-0000072120) |
| 1748 | 12/7/2022 | 12/7/2022 | 2018-03-21, Email from Brett Hirsch to Minal Patel re:  CGX PGX Codes.xlsx (doj_patel_3_0000891933) |
| 1748A | 12/7/2022 | 12/7/2022 | Attachment - CGX PGX Codes |
| 1757 | 12/7/2022 | 12/7/2022 | 2018-04-23, Email from Marc Sporn to Harry Karachopan, Brett Hirsch, Keith Younswick re:  Invoice (NONPPM-8076MS-0000093061) |
| 1758 | 12/7/2022 | 12/7/2022 | 2018-04-26, Email from Minal Patel to Shelbi Davis (LabSolutions), Jon Berarducci (LabSolutions), Brett Hirsch, Matt O'Hera re:  Alite Telemed (doj_patel_3_0000896059 - 060) |

| 1759 | 12/7/2022 | 12/7/2022 | 2018-04-27, Email from Brett Hirsch to Minal Patel re: Fwd: Company (doj_patel_3_0000896101 - 102) |
|---|---|---|---|
| 1762 | 12/7/2022 | 12/7/2022 | 2018-05-21, Email frm Marc Sporn to Paige re: Fwd: Alite Telemed (PRTWPP-8076MS-0000064321 - 323) |
| 1767 | 12/5/2022 | 12/5/2022 | 2018-06-13, Email from Will Slagle to Susana Nero, Don Pinansky, Steven Goldberg, Marc Sporn re: FULL SET OF RECOLLECTIONS THAT HAVE BEEN RECENTLY REQUESTED - PLEASE MAKE SURE THESE WERE HANDLED OR ARE BEING HANDLED (PRTWPP-8076MS-0000053677 - 679) |
| 1767A | 12/5/2022 | 12/5/2022 | Attachment - June 4 - PGX 2 SWABS NEEDED FOR RECOLLECTION recollection needed rejections - 06.04.18 - response - OFG3-356 (1).pdf (PRTWPP-8076MS-0000053680 - 683) |
| 1767B | 12/5/2022 | 12/5/2022 | Attachment - PREDICT = CGX and RESPONSE = PGX - Rejected Specimens - OFG3-356.pdf (PRTWPP-8076MS-0000053684 - 702) |
| 1767C | 12/5/2022 | 12/5/2022 | Attachment - Sent to Don & Susana - June 7 - FAMILY CANCER SCREENING SAMPLE NOT ENOUGH MATERIAL - SEND 1 TUBE PLUS 2 SWABS NEEDED FOR RECOLLECTION recollection needed rejections - Predict - OFG3-356.pdf (PRTWPP-8076MS-0000053703 - 706) |
| 1767D | 12/5/2022 | 12/5/2022 | Attachment - Sent to Don & Susana - June 5 - FAMILY CANCER SCREENING SAMPLE NOT ENOUGH MATERIAL - SEND 1 TUBE PLUS 2 SWABS NEEDED FOR RECOLLECTION recollection needed rejections - Predict - OFG3-356.pdf (PRTWPP-8076MS-0000053707 - 708) |
| 1767E | 12/5/2022 | 12/5/2022 | Attachment - Sent to Don & Susana - June 4 - PGX 2 SWABS NEEDED FOR RECOLLECTION recollection needed rejections - 06.04.18 - response - OFG3-356 (1).pdf (PRTWPP-8076MS-0000053709 - 712) |
| 1767F | 12/5/2022 | 12/5/2022 | Attachment - Medical Necessity Holds (PRTWPP-8076MS-0000053713 - 714) |

| 1767G | 12/5/2022 | 12/5/2022 | Attachment - Sent to Francine on APril 20 - Confused Patient Issue.pdf (PRTWPP-8076MS-0000053715 - 715) |
|---|---|---|---|
| 1767H | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on April 19 CGX rejections - 04.18.18 - predict - OFG3 - 356.pdf (PRTWPP-8076MS-0000053716 - 723) |
| 1767I | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on April 5 PGX rejections - 04.05.18 - response - OFG3 - 356.pdf (PRTWPP-8076MS-0000053724 - 726) |
| 1767J | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on April 3 PGX rejections - response - 03.09.18 - OFG3 -356 BOCA (1).pdf (PRTWPP-8076MS-0000053727 - 735) |
| 1767K | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on Mar 30 PGX rejections - response - 03.07.18 - OFG3 (1).pdf (PRTWPP-8076MS-0000053736 - 741) |
| 1767L | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on Mar 30 PGX rejections - response - 03.09.18 - OFG3 -356 BOCA (1).pdf (PRTWPP-8076MS-0000053742 - 744) |
| 1767M | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on Mar 30 - PGX rejections 03.14.18 - response - ofg3 - 356 boca.pdf (PRTWPP-8076MS-0000053745 -748) |
| 1767N | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on Mar 30 PGX rejections - 03.30.18 - response - OFG3-356.pdf (PRTWPP-8076MS-0000053749 - 755) |
| 1767O | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on Mar 30 CGx rejections - 03.30.18 -predict - OFG3-356.pdf (PRTWPP-8076MS-0000053756 - 759) |
| 1767P | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on Feb 16 -- 3 CGx recollect patients please send 2 swabs plus 1 saliva tube with CGx Recollects OFG3-356 rejections 02.06.18 - predict - OFG3-356.pdf (PRTWPP-8076MS-0000053760 - 762) |
| 1767Q | 12/5/2022 | 12/5/2022 | Attachment - sent to Francine on Feb 16 - 1 PGx recollect patient please send 2 swabs only insufficient specimen send 2 PGx swabs - rejections 02.14.18 - response - ofg3-356.pdf (PRTWPP-8076MS-0000053763 - 763) |
| 1767R | 12/5/2022 | 12/5/2022 | Attachment - June 13th - Sent to Susana and Don - Rejected Specimens1 - OFG3-356[1].pdf (PRTWPP-8076MS-0000053764 - 773) |

| | | | |
|---|---|---|---|
| 1768 | 12/9/2022 | 12/9/2022 | 2018-06-14, Email from Tamikah Christburg (LabSolutions) to Shelbi Davis (LabSolutions), Orders@labsolutions.com, Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), Minal Patel re:  Supply Order (doj_patel_3_0000899955 - 956) |
| 1775 | 12/5/2022 | 12/5/2022 | 2018-07-05, Email from Marc Sporn to Harry Karachopan re:  FW:  fyi (NON-PPM-8076MS-0000083640 - 641) |
| 1775A | 12/7/2022 | 12/7/2022 | Attachment - Alite Medical Invoice NON-PPM-8076MS-0000083642) |
| 1778 | 12/5/2022 | 12/5/2022 | 2018-07-18, Email from Will Slagle to Steven Goldberg, Jill Davis, Marc Sporn re:  MORE FIXES- MEDICARE #s - RE:  Steven & Jill - (NONPPM-8076MS-0000069508) |
| 1778A | 12/5/2022 | 12/5/2022 | Attachment - Sent to Steven on July 18 for him to address then give to Jill to address incorrect Medicare ID# - OFG3-356 BOCA - PGX.pdf (NONPPM-8076MS-0000069509 - 515) |
| 1779 | 12/5/2022 | 12/5/2022 | 2018-07-24, Email from Ricardo Correa to Alex Santa, Marc Sporn re:  PREDICT Cancer Screening Requisition (NONPPM-8076MS-0000027130) |
| 1779A | 12/5/2022 | 12/5/2022 | Attachment - Cancer-Screening-Requisition-Form.jpb (NONPPM-8076MS-0000027131) |
| 1783 | 12/5/2022 | 12/5/2022 | 2018-07-31, Email from Marc Sporn to Minal Patel re:  palmetto-novitas (NONPPM-8076MS-0000093007) |
| 1783A | 12/5/2022 | 12/5/2022 | Attachment - PGX_LCD_Palmetto_ICD-10 List_V1.0.xlsx |
| 1783B | 12/5/2022 | 12/5/2022 | Attachment - PGX_LCD_Novitas_ICD-10 List_V1.0.xlsx |
| 1783C | 12/5/2022 | 12/5/2022 | Attachment - Novitas CGX Coverage details_One Sheet.xlsx |
| 1783D | 12/5/2022 | 12/5/2022 | Attachment - CGX_LCD_Palmetto_ICD-10 List_V1.0.xlsx |
| 1783E | 12/5/2022 | 12/5/2022 | Attachment - ICD-10 Reference Sheet_Novitas_CGX.XLSX |
| 1785 | 12/5/2022 | 12/5/2022 | 2018-08-03, Email from Marc Sporn to Minal Patel re:  tues -8-7-18 review Potential Additional Cancer Questions.xlsx (NONPPM-8076MS-0000097305) |

| 1786 | 12/5/2022 | 12/5/2022 | 2018-08-07, Email from Brett Hirsch to Marc Sporn re: missing info - 08.07.18 - predict - Alite 2.pdf (NONPPM-8076MS-000014314) |
| 1786A | 12/5/2022 | 12/5/2022 | Attachment - missing info - 08.07.18 - predict - Alite 2.pdf |
| 1789 | 12/5/2022 | 12/5/2022 | 2018-08-09, Email from Marc Sporn to Minal Patel re: info (NONPPM-8076MS-0000069507) |
| 1792 | 12/5/2022 | 12/5/2022 | 2018-08-15, Email from MediPak to Marc Sporn re: 2 PDF Attachments (NONPPM-8076MS-0000065511) |
| 1792A | 12/5/2022 | 12/5/2022 | Attachment - Sent to MS on Aug 15 Missing Patient Signature and or Missing Medicare Numbers - missing info - 08.13.18 - predict - OFG-356 BOCA.pdf (NONPPM-8076MS-0000065512 - 530) |
| 1792B | 12/5/2022 | 12/5/2022 | Attachment - Sent to MS on Aug 15 Missing Medicare Number - missing info - 08.13.18 - predict - OFG3-356 BOCA.pdf |
| 1795 | 12/5/2022 | 12/5/2022 | 2018-08-27, Email from MediPak to Marc Sporn re: FW:  missing info - predict - OFG3-356 (NONPPM-8076MS-0000006148) |
| 1795A | 12/5/2022 | 12/5/2022 | Attachment - Sent to Jill and Marc on August 27, 2018 for her to fix and return to Lab Solutions.pdf |
| 1800 | 12/5/2022 | 12/5/2022 | 2018-09-13, Email from MediPak to Jill Davis, Marc Sporn re:  Sept 13 - Lab Solutions Patients on Hold due to ICD-10s not accepted (NONPPM-8076MS-0000046150) |
| 1800A | 12/5/2022 | 12/5/2022 | Attachment - Sent to Jill and Marc on Sept 13 2018 for her to fix REQUISITION and email corrected paperwork to Billing@LabSolutions.pdf (NONPPM-8076MS-0000046151) |
| 1801 | 12/5/2022 | 12/5/2022 | 2018-09-13, Email from Keith Youngswick to Jill Davis, Marc Sporn, Brett Hirsch re: Fwd: Elite/Alite Shipping (PRTWPP-8076MS-0000004978 - 979) |
| 1801A | 12/5/2022 | 12/5/2022 | Attachment - Elite/Alite Sent to Lab Summary.xlsx (PRTWPP-8076MS-0000004980) |
| 1802 | 12/5/2022 | 12/5/2022 | 2018-09-14, Email from Jill Davis to Billing@labsolutions.com, Marc Sporn re: Lab PGX fixes (NONPPM-8076MS-0000016169) |
| 1802A | 12/5/2022 | 12/5/2022 | Attachment - Lab solutions 09-14-2018.pdf (NONPPM-8076MS-0000016170 - 177) |

| 1806 | 12/5/2022 | 12/5/2022 | 2018-09-21, Email from Jill Davis to Keith Youngswick, Marc Sporn re: Specimen Hold Forms (NONPPM-8076MS-0000009746) |
|---|---|---|---|
| 1806A | 12/5/2022 | 12/5/2022 | Attachment - Alite Spec Hold forms 09-21-2018.pdf (NONPPM-8076MS-0000009747 - 790) |
| 1807 | 12/7/2022 | 12/7/2022 | 2018-10-10, Email from Brett Hirsch to Jon Berarducci (LabSolutions), Minal Patel, Keith Youngswick re: Supplies (doj_patel_3_0000912058) |
| 1808 | 12/5/2022 | 12/5/2022 | 2018-11-05, Email from Marc Sporn to Minal Patel, Art Geiss re: Need email regarding lab solutions (NON-PPM-7071AG-0000059854) |
| 1813 | 12/5/2022 | 12/5/2022 | 2018-12-18, Email from Marc Sporn to Keith Youngswick, Brett Hirsch re: FW: STL-ELITELABS-121018.xlsx (NONPPM-8076MS-0000084907) |
| 1813A | 12/5/2022 | 12/5/2022 | Attachment - STL-ELITELABS-121018.xlsx (NONPPM-8076MS-0000084908) |
| 1814 | 12/7/2022 | 12/7/2022 | 2018-12-19, Email from Harry Karachopan to Brett Hirsch, Keith Youngswick, Marc Sporn re: Elite Invoice (NONPPM-8076MS-0000013480) |
| 1814A | 12/7/2022 | 12/7/2022 | Attachment - msinvoice.xlsx (NONPPM-8076MS-0000013481) |
| 1817 | 12/5/2022 | 12/5/2022 | 2018-12-31, Email from Lcservicesemail@gmail.com to Jill Davis, Marc Sporn re: For Jill - 3 Lab Solutions cases to review then email corrections to billing@labsolutions.com (NONPPM-8076MS-0000004270) |
| 1817A | 12/5/2022 | 12/5/2022 | Attachment - Sent to Jill on Dec 31 2018 to review patients chart and email any corrections to billing@labsolutions.com.pdf (NONPPM-8076MS-0000004271 - 301) |
| 1818 | 12/5/2022 | 12/5/2022 | 2019-01-22, Email from Marc Sporn to Brett Hirsch re: FW: PullReport_Elite-012219.csv (NONPPM-8076MS-0000071885) |
| 1818A | 12/5/2022 | 12/5/2022 | Attachment - PullReport_Elite-012219.csv (NONPPM-8076MS-0000071886) |
| 1821 | 12/5/2022 | 12/5/2022 | 2019-02-08, Email from Alexis Dinizo to Marc Sporn, Art Geiss, Latissha Evans re: GHP - MISSING INFORMATION*** (NONPPM-8076MS-0000056507) |

| 1821A | 12/5/2022 | 12/5/2022 | Attachment - missing info - 01.21.19 - reseponse - Good Health Partners.pdf (NONPPM-8076MS-0000056508 - 522) |
| 1821B | 12/5/2022 | 12/5/2022 | Attachment - Missing Info.jpg (NONPPM-8076MS-0000056523) |
| 1822 | 12/5/2022 | 12/5/2022 | 2019-02-21, Email from Latissha Evans to Ricardo Correa, Alexander Santa, Marc Sporn re:  FW: LAB SOLUTIONS UPDATED CURATIVE REQ Telemed Fillable Current Molecular Req (9).pdf attached (NONPPM-8076MS-0000065335) |
| 1866 | 11/30/2022 | 11/30/2022 | 2017-02-20, Email from Jon Berarducci (LabSolutions) to Senthil Ramamurthy, Frank Ngo re: CGX and Attachment - 2016/17 ICD-10-CM Diagnosis Codes Z80 (LabSolutions-07908 - 909) |
| 1870 | 12/9/2022 | 12/9/2022 | 2018-07-09, Email from Jon Berarducci (LabSolutions) to Minal Patel, Nick Saliba (LabSolutions) re: June Sales (doj_patel_3_0000902072) |
| 1870A | 12/9/2022 | 12/9/2022 | Attachment - June 2018 Commissions.xlsx |
| 1875 | 11/30/2022 | 11/30/2022 | 2016-11-17, Email from Minal Patel to Sonal Jariwala (LabSolutions) re: Fwd: AD time (HLX_GOV09_0000037268) |
| 1877 | 12/5/2022 | 12/5/2022 | Composite of Marketing Scripts (HLX_40_0000000055 - 066) |
| 1878 | 12/5/2022 | 12/5/2022 | Composite of Marketing Scripts (HLX_40_0000000067 - 081) |
| 1879 | 12/5/2022 | 12/5/2022 | Patient Demonstration Form (HLX_40_0000000083 - 085) |
| 1880 | 12/5/2022 | 12/5/2022 | Patient Return of Kit (HLX_40_0000000103 - 104) |
| 1881 | 12/5/2022 | 12/5/2022 | Swab Instructions (HLX_40_0000000101) |
| 1882 | 12/5/2022 | 12/5/2022 | Specimen Collection Script (HLX_40_0000000097 - 099) |
| 1883 | 12/5/2022 | 12/5/2022 | Medical Appointment Card (HLX_40_0000000095) |
| 1884 | 12/5/2022 | 12/5/2022 | Photos of Swab Kit (HLX_40_0000000090 - 091) |
| 1885 | 12/5/2022 | 12/5/2022 | MVP Coverage Detail Report (HLX_40_0000000087 - 088) |
| 1888 | 12/7/2022 | 12/7/2022 | 2018-07-25, Email from Jeffrey Morin to Brett Hirsch re: Call Script (doj_patel_3_0002031033 - 035) |

| 1888A | 12/7/2022 | 12/7/2022 | Attachment - genetic screening Script.docx (doj_patel_3_0002031036) |
|---|---|---|---|
| 1889 | 12/7/2022 | 12/7/2022 | 2018-11-25, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002026420) |
| 1889A | 12/7/2022 | 12/7/2022 | Attachment - dailyCountsELITE Lab Services.csv |
| 1890 | 12/7/2022 | 12/7/2022 | 2018-12-15, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002022951) |
| 1890A | 12/7/2022 | 12/7/2022 | Attachment - dailyCountsELITE Lab Services.csv |
| 1891 | 12/7/2022 | 12/7/2022 | 2018-12-29, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002021957) |
| 1891A | 12/7/2022 | 12/7/2022 | Attachment - dailyCountsELITE Lab Services.csv |
| 1894 | 12/7/2022 | 12/7/2022 | 2019-01-29, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002019882) |
| 1894A | 12/7/2022 | 12/7/2022 | Attachment - dailyCountsELITE Lab Services.csv |
| 1898 | 12/7/2022 | 12/7/2022 | 2019-03-21, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002016092) |
| 1898A | 12/7/2022 | 12/7/2022 | Attachment - dailyCountsELITE Lab Services.csv |
| 1899 | 12/7/2022 | 12/7/2022 | 2019-04-09, Email from Jeffrey Morin to Brett Hirsch, Keith Youngswick re: MD Plus (doj_patel_3_0002014179 - 180) |
| 1900 | 12/7/2022 | 12/7/2022 | 2019-06-04, Email from 24Hr VMD to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002007270) |
| 1900A | 12/7/2022 | 12/7/2022 | Attachment - dailyCountsELITE Lab Services.csv |
| 1908 | 12/5/2022 | 12/5/2022 | 2018-11-27, Email from Marc Sporn to Nick Saliba (LabSolutions) re: FW: Genesis Diagnostics-CGX-PGX (PRTWPP-8076MS-0000060411) |
| 1908A | 12/5/2022 | 12/5/2022 | Attachment - CGX_LCD ICD-10_GUIDELINE.xlsx (native) |

| 1908B | 12/5/2022 | 12/5/2022 | Attachment - MEDICARE PGX CPT-ICD-10 CHEAT SHEET (3).xlsx (native) |
|---|---|---|---|
| 1909 | 12/5/2022 | 12/5/2022 | exportReport (21).csv (native) |
| 1909A | 12/5/2022 | 12/5/2022 | export screenshot |
| 1910 | 12/5/2022 | 12/5/2022 | sean-orourke-md_558_Audit01262022.xls (native) |
| 1910A | 12/5/2022 | 12/5/2022 | export screenshot |
| 1911 | 12/5/2022 | 12/5/2022 | 2018-02-21, Email from Steven to Jon Berarducci, Will Slagle, Marc Sporn re: Compliance doc (SPORN_0000042186) |
| 1911A | 12/5/2022 | 12/5/2022 | Attachment - Comp LS CPL-02-21-18.pdf (SPORN_0000042187 - 321) |
| 1912 | 12/5/2022 | 12/5/2022 | Real Time Physicians (Sporn) Portal Screenshots |
| 1913 | 12/2/2022 | 12/2/2022 | 2018-11-06, Email from Matt Egan to Marc Sporn re: Fwd: Launch (NONPPM-8076MS-0000011070 - 073) |
| 1913A | 12/2/2022 | 12/2/2022 | Attachment - Screen Shot 2018-10-29 at 3.58.00 PM.png (NONPPM-8076MS-0000011074) |
| 1913B | 12/2/2022 | 12/2/2022 | Attachment - Screen Shot 2018-10-29 at 3.58.24 PM.png (NONPPM-8076MS-0000011075) |
| 1913C | 12/2/2022 | 12/2/2022 | Attachment - Screen Shot 2018-10-29 at 3.58.47 PM.png (NONPPM-8076MS-0000011076) |
| 1915 | 12/2/2022 | 12/2/2022 | 2019-01-28, Email from Jessie Dugan to Marc Sporn, Steven Goldberg, Will Ehrich re: Re: MedTech | Tibrio: Account Setup (NONPPM-8076MS-0000011424 - 426) |
| 1915A | 12/2/2022 | 12/2/2022 | Attachment - Screen Shot 2019-01-28 at 9.01.21 AM.png |
| 1916 | 12/2/2022 | 12/2/2022 | 2019-02-12, Email from Jessie Dugan to Marc Sporn re: Re: leads (NONPPM-8076MS-0000062799 - 800) |
| 1916A | 12/2/2022 | 12/2/2022 | Attachment - Screen Shot 2019-02-12 at 9.12.35 AM.png (NONPPM-8076MS-0000062801) |
| 1916B | 12/2/2022 | 12/2/2022 | Attachment - Screen Shot 2019-02-12 at 9.12.28 AM.png (NONPPM-8076MS-0000062802) |
| 1916C | 12/2/2022 | 12/2/2022 | Attachment - Screen Shot 2019-02-12 at 9.12.20 AM.png (NONPPM-8076MS-0000062803) |

| 1916D | 12/2/2022 | 12/2/2022 | Attachment - Screen Shot 2019-02-12 at 9.12.11 AM.png (NONPPM-8076MS-0000062804) |
| 1938 | 12/6/2022 | 12/6/2022 | 2017-01-17, Email from R2R Here to Help to Thanasi Ziros, Shawn Griner, Christian McKeon, Michael Redway, Minal Patel, Jon Berarducci re: 6 New Agents see attachment (doj_patel_3_0000919785) |
| 1938A | 12/6/2022 | 12/6/2022 | Attachment - R2R Marketing New Agents 1.17.17.xlsx |
| 1939 | 12/6/2022 | 12/6/2022 | 2017-01-19, Email from Sonal Jariwala to Shawn Griner, Lesline Julien, Minal Patel re: Re: Fw: BAA (doj_patel_3_0000920656 - 657) |
| 1939A | 12/6/2022 | 12/6/2022 | Attachment - S36BW-201062323470.pdf (MyOnCallDoc Business Associate Agreement) (doj_patel_3_0000920658 - 661) |
| 1941 | 12/6/2022 | 12/6/2022 | 2016-12-26, Email from Shawn Griner to Senthil Ramamurthy, Frank Ngo, Latoria Cookie, Michael Lockett, Nicholas Vartanian, Meena Rama, Minal Patel re: Re: Fwd: FW: (HLX_GOV09_0000027927 - 930) |
| 1963 | 12/6/2022 | 12/6/2022 | 2016-11-23, Email from Christian McKeon to Minal Patel, Shawn Griner re: Fw: Red Lined Agreement (HLX_MP_0000208828) |
| 1963A | 12/6/2022 | 12/6/2022 | Attachment - Global HealthcareAgreement - 30 percent (1) (2).pdf (HLX_MP_0000208829 - 841) |
| 1964 | 12/6/2022 | 12/6/2022 | IDGAF Agreement |
| 2000 | 12/7/2022 | 12/7/2022 | Photos of Hirsch at LabSolutions |
| 200 | 11/30/2022 | 11/30/2022 | OIG Guidance |
| A-1 | 11/30/2022 | 11/30/2022 | Assorted Correspondence |
| A-2 | 11/30/2022 | 11/30/2022 | Assorted Correspondence |
| A-3 | 11/30/2022 | 11/30/2022 | Assorted Correspondence |
| A-4 | 11/30/2022 | 11/30/2022 | Assorted Correspondence |
| A-5 | 11/30/2022 | 11/30/2022 | Assorted Correspondence |
| B-1 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
| B-2 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
| B-3 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
| B-4 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
| B-5 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |

| B-6 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
|---|---|---|---|
| B-7 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
| B-8 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
| B-9 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
| B-10 | 12/1/2022 | 12/1/2022 | Assorted S. Adair Emails |
| D | 12/1/2022 | 12/1/2022 | Physical Requisition Form |
| E-1 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-2 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-3 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-4 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-5 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-6 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-7 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-8 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-9 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-10 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-11 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-12 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-13 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| E-14 | 12/2/2022 | 12/2/2022 | Assorted A. Roebuck Emails |
| G-1 | 12/6/2022 | 12/6/2022 | Email from Griner to Mckeon |
| G-2 | 12/6/2022 | 12/6/2022 | Email received by Griner including discussions of commissions between Tobin Watt and Nick Oberheiden |
| G-4 | 12/6/2022 | 12/6/2022 | Assorted Text Messages |
| G-5 | 12/6/2022 | 12/6/2022 | Assorted Text Messages |
| G-6 | 12/6/2022 | 12/6/2022 | Email from Ziros to MyOnCall Doc copying Griner |
| BH-1 | 12/8/2022 | 12/8/2022 | Text Messages between M. Lohan to B. Hirsch |
| BH-2 | 12/8/2022 | 12/8/2022 | Text Messages between M. Lohan to B. Hirsch |
| BH-6 | 12/6/2022 | 12/6/2022 | Text Messages between M. Lohan to B. Hirsch |